**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| JERVOIS TEXAS, LLC, *et al.*,[1] | Case No. 25-90002 (CML) |
| Debtors. | Jointly Administered |

## <u>CERTIFICATE OF SERVICE</u>

I, Jamilla L. Dennis, depose and say that I am employed by Stretto, the *proposed* claims and noticing agent for the Debtors in the above-captioned cases.

On January 28, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **<u>Exhibit A</u>**:

- **Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 2)

- **Notice of Designation as Complex Chapter 11 Bankruptcy Case** (Docket No. 3)

- **Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. As Claims, Noticing, and Solicitation Agent** (Docket No. 4)

- **Debtors' Emergency Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Related Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 5)

---

[1] 1The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification number, are:  Jervois Global Limited (N/A), Jervois Suomi Holding Oy (N/A), Jervois Finland Oy (N/A), Jervois Americas LLC (8097), Jervois Japan Inc. (N/A), Formation Holdings US, Inc. (0103), Jervois Mining USA Limited (1323), and Jervois Texas, LLC (9514). The Debtors' service address is Suite 2.03, 1-11 Gordon Street, Cremorne Melbourne, VIC 3121 Australia.

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving (a) Objections by Utility Companies and (b) Requests for Additional Adequate Assurances of Payment, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 6)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Accounts Payable Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Priority to Undisputed Obligations on Account of Outstanding Orders and/or Provision of Services and Authorizing Payment of Such Obligations in the Ordinary Course of Business, and (III) Granting Related Relief** (Docket No. 7)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (b) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (c) Continue to Pay Brokerage Fees, and (d) Maintain the Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Debtors' Emergency Motion for Entry of an Order (I)authorizing the Debtors to (a) File a Consolidated Creditor Matrix, (b) File a Consolidated List of 30 Largest Unsecured Creditors, and (c) Redact Certain Personal Identifying Information and Commercially Sensitive Business Information; (II) Waiving the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief** (Docket No. 10)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** (Docket No. 11)

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declaration of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 12)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (b) Continue to Perform Intercompany Transactions, and (c) Maintain Existing Business Forms and Books and Records, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief** (Docket No. 13)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Pay Prepetition Wages, Salaries, and Employee Benefits and (b) Continue the Postpetition Maintenance of Employee Benefit Programs, Policies, and Procedures in the Ordinary Course, and (II) Granting Related Relief** (Docket No. 14)

- **Joint Prepackaged Chapter 11 Plan of Reorganization of Jervois Texas, LLC and Its Debtor Affiliates** (Docket No. 15)

- **Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Jervois Texas, LLC and Its Debtor Affiliates** (Docket No. 16)

- **Declaration of Brian Martin in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings** (Docket No. 17)

- **Debtors' Emergency Motion  for Entry of an Order (I) Conditionally Approving  the Disclosure Statement, (II) Scheduling a Combined  Disclosure Statement Final Approval and Plan Confirmation  Hearing and Setting Related Deadlines, (III) Approving (a) the  Solicitation Procedures and (b) the Confirmation Hearing  Notice, (IV) Extending the Time by Which the U.S. Trustee Convenes a Meeting of Creditors and the Debtors File Schedules, Sofas, and 2015.3 Reports, (V) Establishing Procedures for the Assumption and Rejection of Executory Contracts and Unexpired Leases, and (VI) Granting Related Relief** (Docket No. 18)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Senior Secured Priming Superpriority Postpetition Financing and (b) Use Cash Collateral; (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the Prepetition Secured Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief** (Docket No. 19)

- **Declaration of Adam Steinberg in Support of  Debtors' Emergency Motion for Entry of Interim  and Final Orders (I) Authorizing the Debtors to (a) Obtain  Postpetition Financing, (b) Use Cash Collateral; (II) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the  Prepetition Secured Parties; (IV) Modifying the Automatic Stay,  (V) Scheduling a Final Hearing; and (VI) Granting Related Relief**  (Docket No. 20)

- **Debtors' Request for Emergency Consideration of Certain "first Day" Matters** (Docket No. 21)

- **Debtors' Witness and Exhibit List for Omnibus Hearing Scheduled for January 29, 2025, at 3:00 P.M.** (Prevailing Central Time) (Docket No. 22)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 28, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving (a) Objections by Utility Companies and (b) Requests for Additional Adequate Assurances of Payment, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 6)

- **Debtors' Witness and Exhibit List for Omnibus Hearing Scheduled for January 29, 2025, at 3:00 P.M.** (Prevailing Central Time) (Docket No. 22)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 28, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (b) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (c) Continue to Pay Brokerage Fees, and (d) Maintain the Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Debtors' Witness and Exhibit List for Omnibus Hearing Scheduled for January 29, 2025, at 3:00 P.M.** (Prevailing Central Time) (Docket No. 22)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.m.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 28, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit D**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (b) Continue to Perform Intercompany Transactions, and (c) Maintain Existing Business Forms and Books and Records, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief** (Docket No. 13)

- **Debtors' Witness and Exhibit List for Omnibus Hearing Scheduled for January 29, 2025, at 3:00 P.m.** (Prevailing Central Time) (Docket No. 22)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit E**:

- **Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 2)

- **Notice of Designation as Complex Chapter 11 Bankruptcy Case** (Docket No. 3)

- **Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. As Claims, Noticing, and Solicitation Agent** (Docket No. 4)

- **Debtors' Emergency Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Related Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 5)

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving (a) Objections by Utility Companies and (b) Requests for Additional Adequate Assurances of Payment, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 6)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Accounts Payable Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Priority to Undisputed Obligations on Account of Outstanding Orders and/or Provision of Services and Authorizing Payment of Such Obligations in the Ordinary Course of Business, and (III) Granting Related Relief** (Docket No. 7)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (b) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (c) Continue to Pay Brokerage Fees, and (d) Maintain the Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Debtors' Emergency Motion for Entry of an Order (I)authorizing the Debtors to (a) File a Consolidated Creditor Matrix, (b) File a Consolidated List of 30 Largest Unsecured Creditors, and (c) Redact Certain Personal Identifying Information and Commercially Sensitive Business Information; (II) Waiving the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief** (Docket No. 10)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** (Docket No. 11)

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declaration of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 12)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (b) Continue to Perform Intercompany Transactions, and (c) Maintain Existing Business Forms and Books and Records, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief** (Docket No. 13)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Pay Prepetition Wages, Salaries, and Employee Benefits and (b) Continue the Postpetition Maintenance of Employee Benefit Programs, Policies, and Procedures in the Ordinary Course, and (II) Granting Related Relief** (Docket No. 14)

- **Joint Prepackaged Chapter 11 Plan of Reorganization of Jervois Texas, LLC and Its Debtor Affiliates** (Docket No. 15)

- **Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Jervois Texas, LLC and Its Debtor Affiliates** (Docket No. 16)

- **Declaration of Brian Martin in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings** (Docket No. 17)

- **Debtors' Emergency Motion for Entry of an Order (I) Conditionally Approving the Disclosure Statement, (II) Scheduling a Combined Disclosure Statement Final Approval and Plan Confirmation Hearing and Setting Related Deadlines, (III) Approving (a) the Solicitation Procedures and (b) the Confirmation Hearing Notice, (IV) Extending the Time by Which the U.S. Trustee Convenes a Meeting of Creditors and the Debtors File Schedules, Sofas, and 2015.3 Reports, (V) Establishing Procedures for the Assumption and Rejection of Executory Contracts and Unexpired Leases, and (VI) Granting Related Relief** (Docket No. 18)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Senior Secured Priming Superpriority Postpetition Financing and (b) Use Cash Collateral; (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the Prepetition Secured Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief** (Docket No. 19)

- **Declaration of Adam Steinberg in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Postpetition Financing, (b) Use Cash Collateral; (II) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the Prepetition Secured Parties; (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing; and (VI) Granting Related Relief** (Docket No. 20)

- **Debtors' Request for Emergency Consideration of Certain "first Day" Matters** (Docket No. 21)

- **Debtors' Witness and Exhibit List for Omnibus Hearing Scheduled for January 29, 2025, at 3:00 P.M.** (Prevailing Central Time) (Docket No. 22)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit F**:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving (a) Objections by Utility Companies and (b) Requests for Additional Adequate Assurances of Payment, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 6)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (b) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (c) Continue to Pay Brokerage Fees, and (d) Maintain the Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.m.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit H**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (b) Continue to Perform Intercompany Transactions, and (c) Maintain Existing Business Forms and Books and Records, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief** (Docket No. 13)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **<u>Exhibit I</u>**, and electronic mail on the service list attached hereto as **<u>Exhibit J</u>**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Accounts Payable Claims in the Ordinary Course of Business, (Ii) Granting Administrative Expense Priority to Undisputed Obligations on Account of Outstanding Orders and/or Provision of Services and Authorizing Payment of Such Obligations in the Ordinary Course of Business, and (Iii) Granting Related Relief** (Docket No. 7)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on Australian Securities and Investments Commission at GPO Box 982, Melbourne, VIC, 3001, Australia:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declaration of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 12)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **<u>Exhibit K</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit L</u>**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Senior Secured Priming Superpriority Postpetition Financing and (b) Use Cash Collateral; (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the Prepetition Secured Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief** (Docket No. 19)

- **Declaration of Adam Steinberg in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Postpetition Financing, (b) Use Cash Collateral; (II) Granting Liens and Providing Claims With Superpriority Administrative Expense Status; (III) Granting Adequate Protection to the Prepetition Secured Parties; (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing; and (VI) Granting Related Relief** (Docket No. 20)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit M**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (a) Pay Prepetition Wages, Salaries, and Employee Benefits and (b) Continue the Postpetition Maintenance of Employee Benefit Programs, Policies, and Procedures in the Ordinary Course, and (II) Granting Related Relief** (Docket No. 14)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit N**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Notice of Virtual First Day Hearing** (Docket No. 23)

- **Agenda for First Day Hearing on January 29, 2025 at 3:00 P.M.** (Prevailing Central Time) (Docket No. 24)

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on Computershare at Attn Marissa Beintema, 510 Burrard Street 3rd Floor, Issuer Services Vancouver, BC, V6C 3B9, Canada:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declaration of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 12)

- **Letter to Custodians, Banks, Brokers and Other Nominees (**attached hereto as **Exhibit O)**

Furthermore, on January 29, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on Computershare at Attn Julian Muzzin Investor Svcs, Yarra Falls 452 Johnston Street, Abbotsford, VIC 3067, Australia:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declaration of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** (Docket No. 12)

Dated: January 31, 2025

*/s/ Jamilla Dennis*
Jamilla Dennis
STRETTO
8269 E. 23rd Ave., Suite 275
Denver, CO 80238
Telephone: 855-331-7764
Email: Jervoiscaseteam@stretto.com

# **Exhibit A**



**Exhibit A**
Served via Electronic Mail

| NAME | ATTENTION 1 | EMAIL |
|------|-------------|-------|
| ACCON SUOMI OY | | ADDRESS REDACTED |
| ACCOUNTOR HR SOLUTIONS OY | | LASKUTUS@ACCOUNTORHR.FI |
| CONFIDENTIAL CREDITOR | | |
| CONFIDENTIAL CREDITOR | | |
| CONFIDENTIAL CREDITOR | | |
| ECOANALYSTS, INC. | | REDWARDS@ECOANALYSTS.COM |
| ENERGY LABORATORIES INC | | ACCOUNTS@ENERGYLAB.COM |
| ERNST & YOUNG | | ACCOUNTS.RECEIVABLE@AU.EY.COM |
| FREJA TRANSPORT & LOGISTICS OY | | ADDRESS REDACTED |
| INTELEX TECHNOLOGIES | | RASHAD.ALJUNIED@INTELEX.COM |
| KEMIANTEOLLISUUS RY | | KATJA.TEERIMAKI@KEMIANTEOLLISUUS.FI |
| KIP INFRA OY | | ADDRESS REDACTED |
| KOKKOLAN ENERGIAVERKOT OY | | ADDRESS REDACTED |
| LOUNEA YRITYSRATKAISUT OY | | ADDRESS REDACTED |
| MILLSTREET CREDIT FUND LP | | EREZGILAD@PAULHASTINGS.COM |
| OY BACKMAN-TRUMMER AB | | ADDRESS REDACTED |
| PROFESSIONAL CLEANING SVCS | | ADDRESS REDACTED |
| SAP AUSTRALIA PTY LTD | | M.ANDAL@SAP.COM |
| SGS NORTH AMERICA INC. | | LAURA.OLSON@SGS.COM |
| SMALL MINE DEVELOPMENT LLC | | LKELLOGG@UNDERGROUNDMINING.COM |
| SUMITOMO WAREHOUSE KOBE | | MOGI.SHUNSUKE@SUMITOMO-SOKO.CO.JP |
| SUOMEN UNIPOL OY | | ADDRESS REDACTED |
| TECALEMIT FLOW OY | | ADDRESS REDACTED |
| TIETOEVRY TECH SERVICES FINLAND OY | | ADDRESS REDACTED |
| TYÖLLISYYSRAHASTO | | VAKUUTUSMAKSUT@TYOLLISYYSRAHASTO.FI |
| WESTERN STATES EQUIPMENT | | JASON.CALSON@WSECO.COM |

In re: Jervois Texas, LLC, et al.
(Case No. 25-90002) (CML)

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISA OYJ (MATKAVIESTINTÄ) | ADDRESS REDACTED |
| KIP SERVICE OY | ADDRESS REDACTED |
| KOKKOLAN ENERGIA | ADDRESS REDACTED |
| L&T TEOLLISUUSPALVELUT OY | ADDRESS REDACTED |
| L&T YMPÄRISTÖPALVELUT OY | ADDRESS REDACTED |
| LOIHDE TRUST OY | ADDRESS REDACTED |
| LOUNEA YRITYSPALVELUT OY | ADDRESS REDACTED |
| ORIGIN ENERGY | HELLO@ORIGIN.COM.AU |
| PROFESSIONAL CLEANING SVCS | ADDRESS REDACTED |
| CONFIDENTIAL CREDITOR | |
| VIEMÄRIHUOLTO REINIKKA OY | INFO@REINIKKAOY.FI |
| WOIKOSKI OY | ADDRESS REDACTED |

In re: Jervois Texas, LLC, et al.
(Case No. 25-90002) (CML)

Page 1 of 1

# **Exhibit C**



**Exhibit C**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | ATTN: HAYDEN VEANES, MARK LINGAFELTER | HAYDEN.VEANES@BHSPECIALTY.COM MARK.LINGAFELTER@BHSPECIALTY.COM |
| CHUBB INSURANCE AUSTRALIA LIMITED | ATTN: JOSH KELLIHER | JOSHUA.KELLIHER@AON.COM |
| DANSKE BANK | | DANSKEBANK@DANSKEBANK.DK |
| HDI GLOBAL SE | | HDI@AUSASSISTANCE.COM.AU |
| LLOYD'S INSURANCE COMPANY S.A. | | LLOYDSPARIS@LLOYDS.COM |
| POHJOLA INSURANCE LTD | | MARINE.CARGOINSURANCE@POHJOLA.FI |
| TULLI | | KIRJAAMO@TULLI.FI |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: ANGELA CAPONE | ANGELA.CAPONE@ZURICHNA.COM |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANZ | GRAEME.SHARP@ANZ.COM |
| DANSKE | ADDRESS REDACTED |
| NORDEA | ADDRESS REDACTED |
| SUMITOMO MITSUI BANK | YABANA_YUNA@DN.SMBC.CO.JP |
| US BANK | BRYAN.MOORE@USBANK.COM |
| WELLS FARGO | ISAAC.DUNLAP@WELLSFARGOADVISORS.COM |
| WESTERN ALLIANCE | BUSINESSONLINESUPPORT@WESTERNALLIANCEBANK.COM |

# **Exhibit E**

 STRETTO

**Exhibit E**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ACCON SUOMI OY | ADDRESS REDACTED | VASARAKUJA 19 | | KOKKOLA | | 67700 | FINLAND |
| ACCOUNTOR HR SOLUTIONS OY | ATTN: LEGAL DEPT | HALLITUSKATU 16 A | | TAMPERE | | 33200 | FINLAND |
| BLUE CROSS OF IDAHO | ATTN: LEGAL DEPT | PO BOX 6948 | | BOISE | ID | 83707 | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONTROL SYSTEMS TECHNOLOGY | ATTN: SHAUNA LARSON | 5471 S HEYREND | | IDAHO FALLS | ID | 83402-5385 | |
| ECOANALYSTS  INC. | ATTN: REGINA EDWARDS | 1420 S BLAIN ST | | MOSCOW | ID | 83843 | |
| ENERGY LABORATORIES INC | C/O ACCOUNT DEPT | PO BOX 4110 | DEPARTMENT 6250 | WOBURN | MA | 01888-4110 | |
| ERNST & YOUNG | BRAD POLLOCK | 8 EXHIBITION STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| ERNST & YOUNG LLP | ATTN: PADEN A STEPHENS | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| ERNST & YOUNG | ATTN: LEGAL DEPT | ALVAR AALLON KATU 5 C | | HELSINKI | | 100 | FINLAND |
| FREJA TRANSPORT & LOGISTICS OY | ATTN: LEGAL DEPT | LINNANKATU 90 | | TURKU | | 20100 | FINLAND |
| IDAHO POWER CO | ATTN: LEGAL DEPT | PO BOX 34966 | | SEATTLE | WA | 98124-1966 | |
| INTELEX TECHNOLOGIES | ATTN: RASHAD ALJUNIED | 70 UNIVERSITY AVE SUITE 800 | | TORONTO | ON | M5J 2M4 | CANADA |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| KEMIANTEOLLISUUS RY | ATTN: LEGAL DEPT | ETELÄRANTA 10 | | HELSINKI | | 131 | FINLAND |
| KIP INFRA OY | ADDRESS REDACTED | PL 17 | | KOKKOLA | | 67101 | FINLAND |
| KOKKOLAN ENERGIAVERKOT OY | ADDRESS REDACTED | VARASTOTIE 3 | | KOKKOLA | | 67100 | FINLAND |
| LOUNEA YRITYSRATKAISUT OY | ADDRESS REDACTED | RANTAKATU 14-16 | | KOKKOLA | | 67100 | FINLAND |
| MILLSTREET CREDIT FUND LP | ATTN: CRAIG M KELLEHER | 545 BOYLSTON ST | 8TH FL | BOSTON | MA | 02116 | |
| MILLSTREET CREDIT FUND LP | C/O PAUL HASTINGS LLP | 2001 ROSS AVE STE 2700 | ATTN: CHARLES PERSONS | DALLAS | TX | 75201 | |
| MILLSTREET CREDIT FUND LP | C/O PAUL HASTINGS LLP | 600 TRAVIS ST 58TH FL | ATTN: CHARLES PERSONS | HOUSTON | TX | 77002 | |
| MILLSTREET CREDIT FUND LP | C/O PAUL HASTINGS LP | 200 PARK AVENUE | ATTN: G. A. BONGARTZ & EREZ GILAD | NEW YORK | NY | 10166 | |
| MILLSTREET CREDIT FUND LP | PAUL HASTINGS  COUNSEL REP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| OY BACKMAN-TRUMMER AB | ADDRESS REDACTED | PL 49  SATAMATULLINTIE 5 | | KOKKOLA | | 67900 | FINLAND |
| PENDERFUND | EMILY WHEELER | 1830-1066 WEST HASTINGS ST | | VANCOUVER | BC | V6E 3X2 | CANADA |
| PROFESSIONAL CLEANING SVCS | ADDRESS REDACTED | RISTISUONRAITTI 16 | | PIETARSAARI | | 68600 | FINLAND |
| SAP AUSTRALIA PTY LTD | ATTN: MARIA ANDAL | LEVEL 13  1 DENISON STREET | | SYDNEY | | 2060 | AUSTRALIA |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET  NE | | WASHINGTON | DC | 20549 | |
| SGS NORTH AMERICA INC. | LAURA OLSON | 4665 PARIS ST | NATURAL RESOURCES | DENVER | CO | 80239 | |
| SMALL MINE DEVELOPMENT LLC | LEE KELLOGG | 967 E PARKCENTER BLVD | PMB 396 | BOISE | ID | 83706 | |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENEI | 700 W. JEFFERSON ST  SUITE 21 | PO BOX 83720 | BOISE | ID | 83720 | |
| SUMITOMO WAREHOUSE KOBE | ATTN: MR. SHUNSUKE MOGI | HYOGO | | KOBE | | 650-0033 | JAPAN |
| SUOMEN UNIPOL OY | ADDRESS REDACTED | KAURAPELLONTIE 8 | | ESPOO | | 2610 | FINLAND |
| TECALEMIT FLOW OY | ADDRESS REDACTED | TIILITIE 6 | | VANTAA | | 1720 | FINLAND |
| TIETOEVRY TECH SERVICES FINLAND OY | ADDRESS REDACTED | KEILALAHDENTIE 2-4 | | ESPOO | | 2150 | FINLAND |
| TYÖLLISYYSRAHASTO | C/O CUSTOMER SERVICE | PL 191 | | HELSINKI | | 120 | FINLAND |
| U.S. TRUSTEE SOUTHERN DIST OF TEXAS | OFFICE OF THE U.S. TRUSTEE | 515 RUSK STREET | ATTN: HECTOR D ALICIA B & C. TRAVIS | HOUSTON | TX | 77002 | |
| US ATTORNEY SOUTHERN DIST TEXAS | ATTN: JENNIFER LOWERY | 1000 LOUISIANA | STE 2300 | HOUSTON | TX | 77002 | |
| VARMA KESKINÄINENTYÖELÄKEVAKUU | CUSTOMER SERVICE | ANNANKATU 18 | | VARMA | | 98 | FINLAND |
| WESTERN STATES EQUIPMENT | ATTN: JASON CALSON | 3760 N RESERVE ST | | MISSOULA | MT | 59808 | |

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | CITY | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AITELCOM | ATTN: LEGAL DEPT | 403 MAIN ST | | SALMON | ID | 83467 | |
| AUSSIE BROADBAND | ATTN: LEGAL DEPT | PO BOX 3351 | GIPPSLAND MAIL CENTRE | MOREWELL | | 3841 | AUSTRALIA |
| CCSI FAX | ATTN: LEGAL DEPT | 700 SOUTH FLOWER ST 15TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CUSTER TELEPHONE BROADBAND SERVICE | ATTN: LEGAL DEPT | PO BOX 325 | | CHALLIS | ID | 83227 | |
| CUSTER TELEPHONE BROADBAND SVC LLC | ATTN: LEGAL DEPT | PO BOX 324 | | CHALLIS | ID | 83226 | |
| DISH NETWORK | ATTN: LEGAL DEPT | PO BOX 7203 | | PASADENA | CA | 91109-7303 | |
| ELISA OYJ (MATKAVIESTINTÄ) | ADDRESS REDACTED | RATAVARTIJANKATU 5 | UUSIMAA | HELSINKI | | 00061 | FINLAND |
| GAP | ATTN: LEGAL DEPT | 8-1-14  NISHIGOTANDA | SHINAGAWA-KU | TOKYO | | 1410031 | JAPAN |
| GLOBALSTAR | ATTN: LEGAL DEPT | PO BOX 99 | | MANDEVILLE | LA | 70470-0099 | |
| GREATER WESTERN WATER | ATTN: LEGAL DEPT | 36 MACEDON STREET | | SUNBURY | | 3429 | AUSTRALI |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 70 | | BOISE | ID | 83707 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 71 | | BOISE | ID | 83708 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 72 | | BOISE | ID | 83709 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 73 | | BOISE | ID | 83710 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 74 | | BOISE | ID | 83711 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 75 | | BOISE | ID | 83712 | |
| IDAHO POWER | ATTN: LEGAL DEPT | PO BOX 76 | | BOISE | ID | 83713 | |
| ISFNET | ATTN: LEGAL DEPT | 7-6-1  AKASAKA | MINATO-KU | TOKYO | | 1070052 | JAPAN |
| KIP SERVICE OY | ADDRESS REDACTED | PARISTOTIE 15 | | KOKKOLA | | 67900 | FINLAND |
| KOKKOLAN ENERGIA | ADDRESS REDACTED | ARASTOTIE 3 | | KOKKOLA | | 67100 | FINLAND |
| L&T TEOLLISUUSPALVELUT OY | ADDRESS REDACTED | RANTAVALLINKAARI 12 | | KOKKOLA | | 67800 | FINLAND |
| L&T YMPÄRISTÖPALVELUT OY | ADDRESS REDACTED | RANTAVALLINKAARI 12 | | KOKKOLA | | 67800 | FINLAND |
| LOIHDE TRUST OY | ADDRESS REDACTED | KOSILANKATU 5 | KESKI-POHJANMAA | KOKKOLA | | 67700 | FINLAND |
| LOUNEA YRITYSPALVELUT OY | ADDRESS REDACTED | KAARLELANKATU 7 | KESKI-POHJANMAA | KOKKOLA | | 67100 | FINLAND |
| NTT COMMUNICATIONS | ATTN: LEGAL DEPT | 2-3-1  OTEMACHI | CHIYODA-KU | TOKYO | | 1000004 | JAPAN |
| NTT EAST | ATTN: LEGAL DEPT | 19-2  Nishi-shinjuku 3-chome | SHINJUKU-KU | TOKYO | | 1638019 | JAPAN |
| ORIGIN ENERGY | ATTN: LEGAL DEPT | GPO BOX 2951 | | SYDNEY | | 2001 | AUSTRALI |
| PARATY ENERGIA LTDA | ATTN: LEGAL DEPT | RUA S TOME 86 CONJ 1 - VILA OLIMPIA | | SÃO PAULO | SP | 04551-080 | BRAZIL |
| PROFESSIONAL CLEANING SVCS | ADDRESS REDACTED | RISTISUONRAITTI 16 | | PIETARSAARI | | 68600 | FINLAND |
| SALMON RIVER PROPANE | ATTN: LEGAL DEPT | PO BOX 1190 | | SALMON | ID | 83467 | |
| SEIWA BUSINESS | ATTN: LEGAL DEPT | 4-3-18  NIHONBASHIMUROMACHI | CHUO-KU | TOKYO | | 1030022 | JAPAN |
| SOFTBANK | ATTN: LEGAL DEPT | 1-7-1  KAIGAN | MINATO-KU | TOKYO | | 1057529 | JAPAN |
| STARLINK | ATTN: LEGAL DEPT | 1 ROCKET ROAD | | HAWTHORNE | CA | 90250 | |
| STARLINK | ATTN: LEGAL DEPT | 2 ROCKET ROAD | | HAWTHORNE | CA | 90250 | |
| TELSTRA LIMITED | ATTN: LEGAL DEPT | 246-260 BOURKE STREET | | MELBOURNE | | 3000 | AUSTRALI |
| VERIZON WIRELESS | ATTN: LEGAL DEPT | PO BOX 489 | | NEWARK | NJ | 07101-0489 | |
| VIEMÄRIHUOLTO REINIKKA OY | ADDRESS REDACTED | ÖJANTIE 43 | | KOKKOLA | | 68550 | FINLAND |
| WOIKOSKI OY | ADDRESS REDACTED | VIRRANSALMENTIE 2023 | | MÄNTYHARJU | | 52920 | FINLAND |

# **Exhibit G**



**Exhibit G**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIG AUSTRALIA LIMITED | ATTN: ELIAS KARIM | LEVIL 19 | 2 PARK STREET | SYDNEY | | 2001 | AUSTRALIA |
| AIG GENERAL INSURANCE CO. LTD. | ATTN: JAMES NASH | KAMIYACHO MT BUILDING  E-20 | TORANOMON 4-CHOME | TOKYO | | 105-8403 | JAPAN |
| AMERICAN ALTERNATIVE INSURANCE CORP | ATTN: LEGAL DEPT | 555 COLLEGE ROAD EAST | | PRINCETON | NJ | 08543 | |
| ASPEN INSURANCE LTD (INSURANCE) | ATTN: LEGAL DEPT | 499 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310 | |
| ASSOCIATED INDUSTRIES | ATTN: LEGAL DEPT | 1206 N. LINCOLN STREET | SUITE 200 | SPOKANE | WA | 99201 | |
| ATLANTIC SPECIALTY INSURANCE CO | ATTN: LEGAL DEPT | 605 HIGHWAY 169 NORTH | SUITE 800 | PLYMOUTH | MN | 55441 | |
| BERKSHIRE HATHAWAY SPEC INSURANCE | ATTN: H. VEANES AND M. LINGAFELTER | LEVEL 13 | 140 ST GEORGE'S TERRACE | PERTH | WA | 6000 | AUSTRALIA |
| CERTAIN UNDERWRITERS LLOYDS LONDON | ADDRESS REDACTED | ONE LIME STREET | | LONDON | | EC3M 7HA | UK |
| CHUBB GENERAL INSURANCE CO  LTD. | ATTN: LEGAL DEPT | 550 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| CHUBB INSURANCE AUSTRALIA LIMITED | ATTN: JOSH KELLIHER | LEVEL 38 | 225 GEORGE STREET | SYDNEY | | 2000 | AUSTRALIA |
| CHUBB INSURANCE AUSTRALIA LIMITED | ATTN: LEGAL DEPT | LEVEL 38 | 225 GEORGE STREET | SYDNEY | | 2000 | AUSTRALIA |
| DANSKE BANK | ATTN: LEGAL DEPT | BERNSTORFFSGADE 40 | | KØBENHAVN | | 1577 | DENMARK |
| DANSKE BANK | ATTN: LEGAL DEPT | HOLMENS KANAL 2-12 | | COPENHAGEN | | 1092 | DENMARK |
| HDI GLOBAL SE | ATTN: LEGAL DEPT | LEVEL 19 | 20 MARTIN PLACE | SYDNEY | | 2000 | AUSTRALIA |
| Japan Customs | Attn: Customs and Tariff Bureau | 3-1-1 Kasumigaseki | Chiyoda-ku | Tokyo | | 100-8940 | Japan |
| LÄHITAPIOLA KESKINÄINEN | ATTN: VAKUUTUSYHTIÖ | REVONTULENKUJA 1 | LÄHITAPIOLA | UUSIMAA | | 2010 | FINLAND |
| LLOYD'S INSURANCE COMPANY S.A. | ATTN: LEGAL DEPT | 8-10 RUE LAMENNAIS | | PARIS | | 75008 | FRANCE |
| POHJOLA INSURANCE LTD | ATTN: LEGAL DEPT | GEBHARDINAUKIO 1 | FI-00013 OP | HELSINKI | | | FINLAND |
| SOMPO JAPAN | ATTN: KOJI ISHIKAWA | 26-1  NISHI-SHINJUKU | 1-CHOME SHINJUKU-KU | TOKYO | | 160-8338 | JAPAN |
| SUMITOMO MITSUI BANK | ATTN: LEGAL DEPT | 277 PARK AVENUE | | NEW YORK | NY | 10172 | |
| TULLI | ATTN: LEGAL DEPT | PL 512 | | HELSINKI | | 101 | FINLAND |
| TULLI | ATTN: LEGAL DEPT | PO BOX 512 | | HELSINKI | | 00101 | FINLAND |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPT | 13403 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| UNITED STATES FOREST SERVICE | ATTN: LEGAL DEPT | 1206 SOUTH CHALLIS STREET | | SALMON | ID | 83467 | |
| US FOREST SERVICE | ATTN: LEGAL DEPT | 201 14TH ST. SW | | WASHINGTON | DC | 20250 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: ANGELA CAPONE | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196-1056 | |

# **Exhibit H**



**Exhibit H**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANZ | GRAEME SHARP | CORE A  LEVEL 4  833 COLLINS STREET | | MELBOURNE | | 3008 | AUSTRALIA |
| DANSKE | ADDRESS REDACTION | TELEVISIOKATU 1 | | HELSINKI | | FI-00075 | FINLAND |
| MASTERCARD | ATTN: LEGAL DEPT | 2000 PURCHASE ST | | PURCHASE | NY | 10577 | |
| MYOB AUSTRALIA PTY LT | ATTN: LEGAL DEPT | PO BOX 371 | | BLACKBURN | | 3130 | AUSTRALIA |
| NOMENTIA SOLUTIONS OY | ATTN: LEGAL DEPT | LINNOITUSTIE 6 | | ESPOO | | 2600 | FINLAND |
| NORDEA | ADDRESS REDACTION | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| SAP SE | ATTN: LEGAL DEPT | DIETMAR-HOPP-ALLEE 16 | | WALLDORF | | 69190 | GERMANY |
| SUMITOMO MITSUI BANK | YUNA YABANA | 3F  1-3-4  YAESU | CHUO-KU | TOKYO | | 103-0028 | JAPAN |
| US BANK | BRYAN MOORE | 101 S CAPITOL BLVD STE. 1500 | BOISE METRO COMMERCIAL BANKING | BOISE | ID | 83702 | |
| VISA INC. | ATTN: LEGAL DEPT | ONE MARKET PLAZA | SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| WELLS FARGO | ISAAC DUNLAP | ONE NORTH JEFFERSON AVE | MAC H0004-014 | ST LOUIS | MO | 63103 | |
| WESTERN ALLIANCE | | 1 EAST WASHINGTON | STE 1400 | PHOENIX | AZ | 85004 | |

# Exhibit I



**Exhibit I**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AB HUR OY | ATTN: LEGAL DEPT | PATAMÄENTIE 4 | | KOKKOLA | | 67100 | FINLAND |
| ACCON SUOMI OY | ATTN: LEGAL DEPT | VASARAKUJA 19 | | KOKKOLA | | 67700 | FINLAND |
| ACCOUNTOR HR SOLUTIONS OY | ATTN: LEGAL DEPT | HALLITUSKATU 16 A | | TAMPERE | | 33200 | FINLAND |
| AIRGAS | ATTN: LEGAL DEPT | P.O. BOX 734671 | | DALLAS | TX | 75373-4671 | |
| AKOBASHI JIN | ADDRESS REDACTED | | | | | | |
| ALS GROUP USA  CORP | ATTN: LEGAL DEPT | P.O. BOX 975444 | | DALLAS | TX | 75397 | |
| ANATEK LABS  INC | ATTN: LEGAL DEPT | 1282 ALTURAS DR | | MOSCOW | ID | 83843 | |
| APC LOGISTICS AB | ATTN: LEGAL DEPT | TEKNOBULEVARDI 3-5 | | VANTAA | | 1530 | FINLAND |
| ASX OPERATIONS PTY LTD | ATTN: LEGAL DEPT | PO BOX H224 | AUSTRALIA SQUARE | SYDNEY | | 1215 | AUSTRALIA |
| AUSTRALIAN TAXATION OFFICE | ATTN: LEGAL DEPT | GPO BOX 9977 | | CANBERRA | | 2601 | AUSTRALIA |
| AXEL WILLIAMSSON OY | ATTN: LEGAL DEPT | KAARLENTIE 3 | | VAASA | | 65170 | FINLAND |
| AXFLOW OY | ATTN: LEGAL DEPT | JOKISUUNKUJA 3 | | HELSINKI | | 560 | FINLAND |
| BASWARE OYJ | ATTN: LEGAL DEPT | LINNOITUSTIE 2 | | ESPOO | | 2600 | FINLAND |
| BDO SERVICES PTY LTD | ATTN: LEGAL DEPT | THE CORPORATE VILLAGE | BRUSSELS AIRPORT ELSINORE BUILDING | ZAVENTEM | | 1930 | BELGIUM |
| BIRD'S TIRE CENTER | ATTN: LEGAL DEPT | 71 HWY 28 | | SALMON | ID | 83467 | |
| BLUE CROSS OF IDAHO | ATTN: LEGAL DEPT | PO BOX 6948 | | BOISE | ID | 83707 | |
| BLUE CROSS OF IDAHO | ATTN: LEGAL DEPT | PO BOX 6948 | | BOISE | ID | 83707 | |
| BOLIDEN KOKKOLA OY | ADDRESS REDACTED | | | | | | |
| BRI-EASY SHIPPING LLC | ATTN: LEGAL DEPT | 516 MAIN ST | | SALMON | ID | 83467 | |
| BRISBANE METALLURGICAL LABORATORIE | TRUSTEE FOR NAGROM BRISBANE LABS | 288 MUSGRAVE ROAD | | COOPERS PLAIN | | 4178 | AUSTRALIA |
| BRISBANE METALLURGICAL LABORATORIES | ATTN: LEGAL DEPT | 44 NORBURY STREET | | COOPERS PLAINS | | 4108 | AUSTRALIA |
| CANON MARKETING JAPAN | ATTN: LEGAL DEPT | CANON S TEAM 16-6 | KONAN 2-CHOME | TOKYO | | 108-8011 | JAPAN |
| CAVERION INDUSTRIA OY | ATTN: LEGAL DEPT | PL 107 | | PIETARSAARI | | 68601 | FINLAND |
| CAVERION SUOMI OY | ATTN: LEGAL DEPT | KOSILANKATU 3 | | KOKKOLA | | 67100 | FINLAND |
| CENTRAL MINE RESCUE UNIT | ATTN: LEGAL DEPT | BOX 1067 | | WALLACE | ID | 83873 | |
| CGI SUOMI OY | ATTN: LEGAL DEPT | KARVAAMOKUJA 2 | | HELSINKI | | 380 | FINLAND |
| CGI SUOMI OY | ATTN: LEGAL DEPT | PL 38 KARVAAMOKUJA 2 | | HELSINKI | | 381 | FINLAND |
| CHALLIS AREA CHAMBER OF COMMERCE | ATTN: LEGAL DEPT | P.O. BOX 1130 | | CHALLIS | ID | 83226 | |
| CHG-MERIDIAN BR ARRENDAMENT MERCANT | ATTN: LEGAL DEPT | CHG-MERIDIAN AG | FRANZ-BEER-STRABE 111 | WEINGARTEN | | 88250 | GERMANY |
| CHIBA LABOR AND SOCIAL SECURITY ATT | ATTN: LEGAL DEPT | 1-3 NAKASE MIHAMA-KU | MAKUHARITEJUNOGADEMBTO10F | CHIBA | | 261-0023 | JAPAN |
| CHIBA LABOR AND SOCIAL SECURITY ATT | ATTN: LEGAL DEPT | 1-8-18 RA SE-NU2KAI  AKIBO | AKIBO SHI | CHIBA KEN | | 270-1166 | JAPAN |
| CLIMBER FINLAND OY | ATTN: LEGAL DEPT | ETELÄINEN MAKASIINIKATU 4 | | HELSINKI | | 130 | FINLAND |
| COMPASS GROUP FINLAND OY | ATTN: LEGAL DEPT | PL 210 | | HELSINKI | | 281 | FINLAND |
| COMPUTER ZEN LLC | ATTN: LEGAL DEPT | 403 MAIN ST | | SALMON | ID | 83467 | |
| COMPUTERSHARE INVESTOR SVC PTY LTD | ATTN: LEGAL DEPT | 452 JOHNSTON ST | ABBOTSFORD | VICTORIA | | 3067 | AUSTRALIA |
| COMPUTERSHARE INVESTOR SVC PTY LTD | ATTENTION: GENERAL COUNSEL | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONFIDENTIAL CREDITOR | | | | | | | |
| CONTROL SYSTEMS TECHNOLOGY | ATTN: LEGAL DEPT | 5471 S HEYREND | | IDAHO FALLS | ID | 83402-5385 | |
| CRAMO FINLAND OY | ATTN: LEGAL DEPT | KALLIOSOLANTIE 2 | | VANTAA | | 1740 | FINLAND |
| CUSTER SEPTIC SERVICE | ATTN: LEGAL DEPT | PO BOX 1225 | | CHALLIS | ID | 83226 | |
| CUSTER SEPTIC SERVICE | ATTN: TAD AND HEATHER BERRY | PO BOX 251 | | CHALLIS | ID | 83226-0251 | |
| DAHL-LINJALIIKENNE OY | ATTN: LEGAL DEPT | SOKOJANTIE 736 | | KOKKOLA | | 67100 | FINLAND |
| DAIOHS JAPAN CORPORATION | ATTN: LEGAL DEPT | MARUNOUCHI SAPIA TOWER 14F | 1-7-12 MARUNOUCHI CHIYODA-KU | TOKYO | | | JAPAN |
| DAIOHS SERVICES CO. LTD. | ATTN: LEGAL DEPT | 100-0005 MARUNOUCHI SAPIA TOWER | 14F1-7-12 MARUNOUCHI CHIYODA-KU | TOKYO | | | JAPAN |
| DAIOHS SERVICES CO. LTD. | C/O DAIOHS FIRST CHOICE MARKETING | 1 S 660 MIDWEST ROAD | SUITE 120 | OAKBROOK TERRACE | IL | 60181 | |
| DELL FINANCIAL SERVICES | ATTN: LEGAL DEPT | 12335 PO BOX | | DUBLIN | | 18 | IRELAND |
| DHL EXPRESS FINLAND OY | ATTN: LEGAL DEPT | TULLIMIEHENTIE 10 | | VANTAA | | 1530 | FINLAND |
| DIMEO CLEANING SERVICES PTY LTD | ATTN: LEGAL DEPT | 1-4/112 PROSPECT ROAD | | PROSPECT | SA | 5082 | AUSTRALIA |
| DONG BAC M.S. JOINT STOCK COMPANY | ATTN: LEGAL DEPT | 10C HOANG HOA THAM STR | | HCMC | | 0 | VIETNAM |
| DS SMITH PACKAGING FINLAND OY | ATTN: LEGAL DEPT | PL 426 | | TAMPERE | | 33101 | FINLAND |
| DW LOGISTICS CO. (DONG WON) | ATTN: LEGAL DEPT | 252-2  SOONJI-RI  HABUK-MYEON | | YANGSAN-CITY KYUNG-NAM | | 7325 | SOUTH KOREA |
| ECOANALYSTS  INC. | ATTN: LEGAL DEPT | 1420 S BLAIN ST  SUITE 14 | | MOSCOW | ID | 83843 | |
| ELECTRONIC LIBRARY CO. LTD. | ATTN: LEGAL DEPT | KYOBASHI TOSHIN SHOJI BLDG | | TOKYO | | 104-0031 | JAPAN |
| ELECTRONIC LIBRARY INCORPORATED | ATTN: LEGAL DEPT | 2-12-6  KYOBASHI | CHUO-KU | TOKYO | | | JAPAN |
| ELISA OYJ (MATKAVIESTINTÄ) | ATTN: LEGAL DEPT | PL 80 | | ELISA | | 61 | FINLAND |
| ELISA OYJ (MATKAVIESTINTÄ) | ADDRESS REDACTED | RATAVARTIJANKATU 5 | UUSIMAA | HELSINKI | | 00061 | FINLAND |
| EMAILXPENC | ATTN: LEGAL DEPT | 6TH FLOOR | ESPOO  ALBERGA BUSINESS CENTER | ESPOO | | 02600 | FINLAND |
| EMAILXPENC | ATTN: LEGAL DEPT | 6TH FLOOR  ALBERGA BUSINESS PARK | ESPOO  ALBERGA BUSINESS CENTER | ESPOO | | 02600 | FINLAND |
| EMERSON PROCESS MANAGEMENT OY | ATTN: LEGAL DEPT | PAKKALANKUJA 6 | | VANTAA | | 1510 | FINLAND |
| ENDRESS+HAUSER OY | ATTN: LEGAL DEPT | ROBERT HUBERIN TIE 3 B | | VANTAA | | 1510 | FINLAND |
| ENERGY LABORATORIES INC | ATTN: LEGAL DEPT | PO BOX 4110 | DEPARTMENT 6250 | WOBURN | MA | 01888-4110 | |
| ERKA OY | ATTN: LEGAL DEPT | LEVYSEPÄNKATU 5 | | JÄRVENPÄÄ | | 4440 | FINLAND |



**Exhibit I**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERKOMAT OY | ATTN: LEGAL DEPT | PUISTOTIE 24 | | KOTKA | | 48101 | FINLAND |
| ERNST & YOUNG | ATTN: LEGAL DEPT | 8 EXHIBITION STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| ERNST & YOUNG | ATTN: LEGAL DEPT | GPO BOX 67 | | MELBOURNE | | 3001 | AUSTRALIA |
| ERNST & YOUNG LLP | ADDRESS REDACTED | | | | | | |
| ERNST & YOUNG OY | ATTN: LEGAL DEPT | ALVAR AALLON KATU 5 C | | HELSINKI | | 100 | FINLAND |
| ETRA OY | ATTN: LEGAL DEPT | PATAMÄENTIE 3 | | KOKKOLA | | 67100 | FINLAND |
| FEDEX EXPRESS FINLAND OY | ATTN: LEGAL DEPT | TULLIMIEHENTIE 2 | | VANTAA | | 1530 | FINLAND |
| FILTRATION GROUP B.V. | ATTN: LEGAL DEPT | PO BOX 35 | | LOCHEM | | 7241 CS | NETHERLANDS |
| FREJA TRANSPORT & LOGISTICS OY | ATTN: LEGAL DEPT | LINNANKATU 90 | | TURKU | | 20100 | FINLAND |
| GLC ADVISORS & CO.  LLC | ATTN: LEGAL DEPT | 135 MAIN STREET | 11TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| GRAINGER | ATTN: LEGAL DEPT | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRANLUND OY | ATTN: LEGAL DEPT | PL 59 | | HELSINKI | | 701 | FINLAND |
| GREATER WESTERN WATER | ATTN: LEGAL DEPT | 36 MACEDON STREET | | SUNBURY | | 3429 | AUSTRALIA |
| H.W. COATES LIMITED | ATTN: LEGAL DEPT | MAIN STREET COSBY | | LEICESTER | | LE9 1UW | UNITED KINGDOM |
| HARTMAN RAUTA OY | ATTN: LEGAL DEPT | PL 543 | | KOKKOLA | | 67100 | FINLAND |
| HILLA GROUP OYJ | ATTN: LEGAL DEPT | RANTAKATU 10 | | KOKKOLA | | 67100 | FINLAND |
| HOLLAND & HART LLP | ATTN: LEGAL DEPT | 555 17TH STREET  SUITE 3200 | | DENVER | CO | 80202-3921 | |
| HOLLAND & HART LLP | ATTN: LEGAL DEPT | PO BOX 17283 | | DENVER | CO | 80217 | |
| HOUSTON TRANSFER & STORAGE CO  INC | ATTN: LEGAL DEPT | 13103 BAY PARK ROAD | | PASADENA | TX | 77507-1105 | |
| HUHTALA LOGISTICS OY | ATTN: LEGAL DEPT | METALLITEHTAANTIE 48 | | KOKKOLA | | 679OO | FI |
| HUHTALA LOGISTICS OY | ATTN: LEGAL DEPT | YHDISTELMÄVÄYLÄ 6 | | SEINÄJOKI | | 60100 | FINLAND |
| IAS ENVIROCHEM | ATTN: LEGAL DEPT | 3314 POLE LINE RD | | POCATELLO | ID | 83201 | |
| IDAHO POWER CO | ATTN: LEGAL DEPT | PO BOX 34966 | | SEATTLE | WA | 98124-1966 | |
| INSTRU OPTIIKKA OY | ATTN: LEGAL DEPT | LINNOITUSTIE 3 | | ESPOO | | 2631 | FINLAND |
| INTELEX TECHNOLOGIES | ATTN: RASHAD ALJUNIED | 70 UNIVERSITY AVE SUITE 800 | | TORONTO | ON | M5J 2M4 | CANADA |
| INTERNATIONAL DISTRIBUTION CORP. | ATTN: LEGAL DEPT | 13103 13103 BAY PARK RD | | PASADENA | TX | 77507-1105 | |
| IR UNIVERSE CO. LTD. | ATTN: LEGAL DEPT | 337 NIHOMBASHIKAYABACHOASADAKYODO | BLDG 4F | TOKYO | | 103-0025 | JAPAN |
| IR UNIVERSE CO. LTD. | ATTN: LEGAL DEPT | ASADA KYODO BUILDING 4F | | CHUO-KU TOKYO | | 103-0025 | JAPAN |
| ISFNET GROUP | ATTN: LEGAL DEPT | AKASAKA | | MINATO-KU 13 | | 107-0052 | JAPAN |
| ISFNET GROUP | ATTN: LEGAL DEPT | OAK AKASAKA BUILDING 3F 7-1-16 | AKASAKA | TOKYO | | 107-0052 | JAPAN |
| JAPAN PENSION SERVICE CHIYODA OFF | ATTN: LEGAL DEPT | 22  SANBANCHO | CHIYODA | TOKYO | | 102-0075 | JAPAN |
| JERVOIS FINLAND (EUR) | ATTN: LEGAL DEPT | PO BOX 286 | | KOKKOLA | | FI-67101 | FINLAND |
| JERVOIS FINLAND OY | ATTN: LEGAL DEPT | METALLITEHTAANTIE 48 | | KOKKOLA | | 67900 | FINLAND |
| JERVOIS HOLDINGS SA | ATTN: LEGAL DEPT | RUE DE RIVE 23 | 1ST FLOOR | NYON | | 1260 | SWITZERLAND |
| JERVOIS JAPAN  INC. | ATTN: LEGAL DEPT | 13F URBANNET OTEMACHI BUILDING 2-2- | | TOKYO | | 100-0004 | JAPAN |
| JERVOIS JAPAN INC. | ATTN: LEGAL DEPT | OTEMACHI URBANNET OTENACHI | BLDG 13F | TOKYO | | 100-0004 | JAPAN |
| JUKKOLA SYSTEMS OY | ATTN: LEGAL DEPT | LEVYTIE 9 | | KOKKOLA | | 67600 | FINLAND |
| KEMIANTEOLLISIUS RY | ATTN: LEGAL DEPT | ETELÄRANTA 10 | | HELSINKI | | 131 | FINLAND |
| KESKINÄINEN VAKUUTUSYHTIÖ FENNIA | ATTN: LEGAL DEPT | KYLLIKINPORTTI 2 | | HELSINKI | | 240 | FINLAND |
| KETEPA OY TERÄSPALVELU | ATTN: LEGAL DEPT | AHERTAJANTIE 6 | | KOKKOLA | | 67800 | FINLAND |
| KIP INFRA OY | ATTN: LEGAL DEPT | PL 17 | | KOKKOLA | | 67101 | FINLAND |
| KIP INFRA OY | ATTN: LEGAL DEPT | SATAMATIE 330 | | KOKKOLA | | 67900 | FINLAND |
| KIP INFRA OY | ATTN: LEGAL DEPT | SATAMATIE 330 | | KOKKOLA | | 67900 | FINLAND |
| KIP INFRA OY | PIA KINNUNEN | PL 17 | | KOKKOLA | | 67101 | FINLAND |
| KIP INFRA OY | SATAMATIE 330 | ADDRESS REDACTED | | KOKKOLA | | 67900 | FINLAND |
| KIP SERVICE OY | ADDRESS REDACTED | PARISTOTIE 15 | | KOKKOLA | | 67900 | FINLAND |
| KIP SERVICE OY | ATTN: LEGAL DEPT | PL 32 | | KOKKOLA | | 67100 | FINLAND |
| KIP SERVICE OY | ATTN: LEGAL DEPT | PL 32 | | KOKKOLA | | 67101 | FINLAND |
| KLASSEN LEGAL | ATTN: KEN KLASSEN | 70 HARPER AVENUE | | TORONTO | ON | M4T 2L3 | CANADA |
| KOBE CUSTOM OFFICE | ATTN: LEGAL DEPT | 12-1 SHINKOCHO | | KOBE-SHI HYOGO | | 650-0041 | JAPAN |
| KOBE CUSTOM OFFICE | ATTN: LEGAL DEPT | 12-1 SHINKOCHO CHUO-KU KOBE-SHI | | HYOGO | | 650-0041 | JAPAN |
| KOKKOLAN ENERGIAVERKOT OY | ATTN: LEGAL DEPT | VARASTOTIE 3 | | KOKKOLA | | 67100 | FINLAND |
| KOKKOLAN KAUPUNGINTEATTERIN | ATTN: LEGAL DEPT | TORIKATU 48 | | KOKKOLA | | 67100 | FINLAND |
| KOKKOLAN MATKA TEAM OY | ATTN: LEGAL DEPT | KAUPPATORI 2 | | KOKKOLA | | 67101 | FINLAND |
| KOKKOLAN TYÖKALUÄSSÄ OY | ATTN: LEGAL DEPT | KAUPPAKAARI 2 | | KOKKOLA | | 67600 | FINLAND |
| L&T TEOLLISUUSPALVELUT OY | ATTN: LEGAL DEPT | UURASTAJANKATU 3 | | TAMPERE | | 33710 | FINLAND |
| L&T TEOLLISUUSPALVELUT OY | ATTN: LEGAL DEPT | VALIMOTIE 27 | | HELSINKI | | 380 | FINLAND |
| L&T TEOLLISUUSPALVELUT OY | ADDRESS REDACTED | RANTAVALLINKAARI 12 | | KOKKOLA | | 67800 | FINLAND |
| L&T YMPÄRISTÖPALVELUT OY | ATTN: LEGAL DEPT | RANTAVALLINKAARI 12 | | KOKKOLA | | 67800 | FINLAND |
| L&T YMPÄRISTÖPALVELUT OY | ADDRESS REDACTED | RANTAVALLINKAARI 12 | | KOKKOLA | | 67800 | FINLAND |
| LEMHI LUMBER CO | ATTN: LEGAL DEPT | PO BOX 220 | | SALMON | ID | 83467 | |
| LEMHI WASTE SERVICES INC DBA L. SAN | ATTN: LEGAL DEPT | 618 N ST CHARLES | | SALMON | ID | 83467 | |
| LINDSTRÖM OY | ATTN: LEGAL DEPT | MEIJERIKATU 9 | | VAASA | | 65100 | FINLAND |
| MAANRAKENNUS KONEKARI OY | ATTN: LEGAL DEPT | VESSINTIE 155 | | KOKKOLA | | 67410 | FINLAND |
| MCT MATERIALS LTD | ATTN: LEGAL DEPT | MOSHAV MISHMERET | | SHARON AREA | | 4069500 | ISRAEL |
| MEHILÄINEN OY | ATTN: LEGAL DEPT | POHJ. HESPERIANKATU 17 | | HELSINKI | | 260 | FI |
| MEHILÄINEN OY | ATTN: LEGAL DEPT | POHJOINEN HESPERIANKATU 17 C | | HELSINKI | | 260 | FINLAND |



**Exhibit I**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NAGOYA CUSTOM OFFICE | ATTN: LEGAL DEPT | 2-3-12 IRIFUNE MINATO-KU | AICHI PREFECTURE | NAGOYA CITY | | 455-8535 | JAPAN |
| NAPA AUTO PARTS INC | ATTN: LEGAL DEPT | 725 S CHALLIS ST | | SALMON | ID | 83467 | |
| NESTEPAINE OY | ATTN: LEGAL DEPT | PATAMÄENTIE 3 | | KOKKOLA | | 67100 | FINLAND |
| NESTLE BRASIL LTDA | ATTN: LEGAL DEPT | DOUTOR RUBENS GOMES BUENO 691 | EDIF TORRE SIGMA ANDAR 19 AO 28 | SÃO PAULO | | 4730000 | BRAZIL |
| NISHIMURA ASAHI LEGAL OFFICE | ATTN: LEGAL DEPT | OTEMON TOWER | 1-1-2 OTEMACHI | TOKYO | | 100-8124 | JAPAN |
| NUVEK | ATTN: LEGAL DEPT | PO BOX 4986 | | POCATELLO | ID | 83205 | |
| ONNINEN OY | ATTN: LEGAL DEPT | ASENTAJANTIE 2 | | KOKKOLA | | 67600 | FINLAND |
| ORBCOMM LLC | ATTN: LEGAL DEPT | 395 W. PASSAIC ST SUITE 325 | | ROCHELLE PARK | NJ | 07662 | |
| OY BACKMAN-TRUMMER AB | ATTN: LEGAL DEPT | PL 49  SATAMATULLINTIE 5 | | KOKKOLA | | 67900 | FINLAND |
| OY BEWESHIP  AB | ATTN: LEGAL DEPT | NUOLIKUJA 8 | | VANTAA | | 1740 | FINLAND |
| OY G.W.BERG & CO AB | ATTN: LEGAL DEPT | MÄKITUVANTIE 7 | | VANTAA | | 1511 | FINLAND |
| OY KUEHNE & NAGEL LTD. | ATTN: LEGAL DEPT | YRITTÄJÄNKATU 13 | | VAASA | | 65380 | FINLAND |
| PBJ CONSULTING PTY LTD | ATTN: LEGAL DEPT | 10 RUTLAND ROAD BOX HILL | | VICTORIA | | 3128 | AUSTRALIA |
| PEPT OY AB | ATTN: LEGAL DEPT | PUTKITIE 4 | | KAUSTINEN | | 69600 | FINLAND |
| PIVOT2 SOLUTIONS | ATTN: LEGAL DEPT | 8/276 FLINDERS ST | | MELBOURNE | | 3000 | AUSTRALIA |
| POHJANMAAN KAUPPAKAMARI | ATTN: LEGAL DEPT | RANTAKATU 9 | | KOKKOLA | | 67100 | FINLAND |
| POSTI JAKELU OY | ATTN: LEGAL DEPT | POSTINTAIVAL 7A | | HELSINKI | | 00230 | FINLAND |
| PRICEWATERHOUSECOOPERS AUCKLAND | ATTN: LEGAL DEPT | 15 CUSTOMS STREET WEST | PRIVATE BAG 92162 | AUCKLAND | | 1142 | NEW ZEALAND |
| PROFESSIONAL CLEANING SVCS | ATTN: LEGAL DEPT | RISTISUONRAITTI 16 | | PIETARSAARI | | 68600 | FINLAND |
| PROFESSIONAL CLEANING SVCS | ADDRESS REDACTED | RISTISUONRAITTI 16 | | PIETARSAARI | | 68600 | FINLAND |
| PROMINENT FINLAND OY | ATTN: LEGAL DEPT | ORAPIHLAJATIE 39 | | HELSINKI | | 320 | FINLAND |
| PSK STANDARDISOINTIYHDISTYS RY | ATTN: LEGAL DEPT | KÄPYLÄNKUJA 1 | | HELSINKI | | 610 | FINLAND |
| RAINE & HORNE YOUNG | ADDRESS REDACTED | | | | | | |
| SALMON RIVER PROPANE | ATTN: LEGAL DEPT | PO BOX 1190 | | SALMON | ID | 83467 | |
| SALMON RIVER PROPANE | ATTN: LEGAL DEPT | PO BOX 538 | | CHALLIS | ID | 83226 | |
| SAP CONCUR | ATTN: LEGAL DEPT | 601 108TH AVE NE | STE 1000 | BELLEVUE | WA | 98004 | |
| SAVEWAY MARKET | ATTN: LEGAL DEPT | PO BOX 640 | | SALMON | ID | 83467 | |
| SCHELLENBERG WITTMER LTD | ATTN: LEGAL DEPT | LÖWENSTRASSE 19 | PO BOX 2201 | GENEVA | | 8021 | SWITZERLAND |
| SCHENKER OY | ATTN: LEGAL DEPT | METSÄLÄNTIE 2-4 | | HELSINKI | | 101 | FINLAND |
| SECURE PARKING | ATTN: LEGAL DEPT | 626 E WISCONSIN AVE | #1400 | MILWAUKEE | WI | 53202 | |
| SECURE PARKING PTY LIMITED | ATTN: LEGAL DEPT | LVL 1 77 BERRY STREET | | NORTH SYDNEY | | 2060 | AUSTRALIA |
| SEFAR INC | ATTN: LEGAL DEPT | 111 CALUMET ST | | DEPEW | NY | 14043 | |
| SEIWA BUSINESS CO LTD | ATTN: LEGAL DEPT | 4-3-18 NIHOMBASHIMUROMACHI | BLDG. 7F TOKYOTATEMONOMUROMACHI | TOKYO | | 103-0022 | JAPAN |
| SGS NORTH AMERICA INC. | ATTN: LEGAL DEPT | 201 ROUTE 17 NORTH  7TH FLOOR | | RUTHERFORD | NJ | 07070 | |
| SGS NORTH AMERICA INC. | ATTN: LEGAL DEPT | 4665 PARIS ST ST | NATURAL RESOURCES | DENVER | CO | 80239 | |
| SMALL MINE DEVELOPMENT LLC | ATTN: LEGAL DEPT | 967 E PARKCENTER BLVD   PMB 396 | | BOISE | ID | 83706 | |
| SONEPAR SUOMI OY | ATTN: LEGAL DEPT | RITAKUJA 2 | | VANTAA | | 1741 | FINLAND |
| SS&C INTRALINKS INC | ATTN: LEGAL DEPT | 622 3RD AVENUE | 10TH FLOOR | NEW YORK | NY | 10017 | |
| SSF SPRAYING SYSTEMS FINLAND OY | ATTN: LEGAL DEPT | JUURAKKOKUJA 4 | | VANTAA | | 1510 | FINLAND |
| SUMITOMO WAREHOUSE KOBE | ATTN: LEGAL DEPT | BAY WING KOBE BUILDING 85-1 | CHUO-KU | KOBE | | 650-0033 | JAPAN |
| SUMITOMO WAREHOUSE NAGOYA | ATTN: LEGAL DEPT | URBANNET FUSHIMI BUILDING 10-20 | NISHIKI 1-CHOME NAKA-KU | NAGOYA | | 460-0003 | JAPAN |
| SUMITOMO WAREHOUSE TOKYO | ATTN: LEGAL DEPT | SUMITOMO SHIBADAIMON BUILDING 5-5 | SHIBADAIMON 2-CHOME MINATO-KU | TOKYO | | 105-0012 | JAPAN |
| SUOMEN KONETALO OY | ATTN: LEGAL DEPT | GNEISSIKUJA 2 | | OULU | | 90620 | FINLAND |
| SUOMEN UNIPOL OY | ATTN: LEGAL DEPT | KAURAPELLONTIE 8 | | ESPOO | | 2610 | FINLAND |
| TAMTRON PRECISION OY | ATTN: LEGAL DEPT | MESTARINKATU 2 | | LAHTI | | 15800 | FINLAND |
| TCB (S.G.) PTE. LTS | ATTN: LEGAL DEPT | ANG MO AVE 5 #04-42 | | SINGAPORE | | 569880 | SINGAPORE |
| TECALEMIT FLOW OY | ATTN: LEGAL DEPT | TIILITIE 6 | | VANTAA | | 1720 | FINLAND |
| TECHSPEC SERVICE | ATTN: LEGAL DEPT | AITTATIE 3 | | KOKKOLA | | 67900 | FINLAND |
| TELINEKATAJA OY | ATTN: LEGAL DEPT | PIHATÖRMÄ 1 B | | ESPOO | | 2241 | FINLAND |
| TELWEL EAST JAPAN CO. LTD. | ATTN: LEGAL DEPT | 2-7-6 FUKAGAWA | KOTO-KU | TOKYO | | 135-0033 | JAPAN |
| TEPAKO OY | ATTN: LEGAL DEPT | VAKKAPOLKU 10 | | KOKKOLA | | 67600 | FINLAND |
| THE DILLON GROUP INC | ATTN: LEGAL DEPT | 1117 E PLAZA DR STE G | | EAGLE | ID | 83616 | |
| THE JAPAN SOLID CUTTING TOOL'S ASSC | ATTN: LEGAL DEPT | 12F GYB AKIHABARA 2-25 | CHIYODA | TOKYO | | 101-0032 | JAPAN |
| TOKYO KIGYO ASSOCIATION | ATTN: LEGAL DEPT | 5-3-2  SHIBA | MINATO-KU | TOKYO | | 108-0014 | JAPAN |
| TOKYO YAKUGYO HEALTH INSURANCE | ATTN: LEGAL DEPT | 2-17-2  NAGATACHO | CHIYODA | TOKYO | | 100-0014 | JAPAN |
| TOMITA TAXI CO.  LTD. | ATTN: LEGAL DEPT | 3-15  OKIHAMA HIGASHI | | TOKUSHIMA | | 770-8053 | JAPAN |
| TT-TÄRYLAITE OY | ATTN: LEGAL DEPT | KEHÄREUNA 4 | | MASALA | | 2430 | FINLAND |
| VICROADS | ATTN: LEGAL DEPT | SHOP 2 | 56 HIGH ST | ARARAT | | 3377 | AUSTRALIA |
| VISMA AQUILA OY/VISMA ENTERPISE OY | ATTN: LEGAL DEPT | KESKUSKATU 3 | | HELSINKI | | 100 | FINLAND |
| VUORENMAA YHTIÖT OY | ATTN: LEGAL DEPT | LATOJANTIE 1 | | LAPUA | | 62100 | FINLAND |
| VWR INTERNATIONAL OY | ATTN: LEGAL DEPT | VALIMOTIE 9 | | HELSINKI | | 380 | FINLAND |
| WAGEWORKS  INC | ATTN: LEGAL DEPT | 4609 REGENT BLVD. | | IRVING | TX | 75063 | |
| WALSH CONSUTING | ATTN: LEGAL DEPT | 1445 16TH ST.  APT. 1002 | | MIAMI BEACH | FL | 33139 | |
| WESTERN STATES EQUIPMENT | ATTN: LEGAL DEPT | 3760 N RESERVE ST | | MISSOULA | MT | 59808 | |
| WURTH OY | ATTN: LEGAL DEPT | HYVINKÄÄNTIE 1 | | RIIHIMÄKI | | 11710 | FINLAND |
| ZEHNDER GROUP NORDIC AB | ATTN: LEGAL DEPT | JONKANKATU 4 | | TURKU | | 20360 | FINLAND |

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANATEK LABS, INC | | | CHERIP@ANATEKLABS.COM |
| ASX OPERATIONS PTY LTD | | | AR@ASX.COM.AU |
| BOLIDEN KOKKOLA OY | | | ADDRESS REDACTED |
| BRISBANE METALLURGICAL LABORATORIE | | | CHRISB@BRISMETLAB.COM.AU |
| CONFIDENTIAL CREDITOR | | | |
| CONFIDENTIAL CREDITOR | | | |
| CONFIDENTIAL CREDITOR | | | |
| CUSTER SEPTIC SERVICE | | | CHALLISCHAMBER@CUSTERTEL.NET |
| ELISA OYJ (MATKAVIESTINTÄ) | | | ADDRESS REDACTED |
| EMAILXPENC | | | INFO@GLOBEXPENC.COM |
| | | | SALES@GLOBEXPENCE.COM |
| ERNST & YOUNG LLP | ATTN: PADEN A STEPHENS | | PADEN.STEPHENS@EY.COM |
| ERNST & YOUNG OY | | | NORDICBILLING@EY.COM |
| FREJA TRANSPORT & LOGISTICS OY | | | INFO@FREJA.FI |
| HOLLAND & HART LLP | | | CCROSSTON@HOLLANDHART.COM |
| INTELEX TECHNOLOGIES | | | RASHAD.ALJUNIED@INTELEX.COM |
| KIP INFRA OY | ADDRESS REDACTED | | ADDRESS REDACTED |
| KIP INFRA OY | | | ADDRESS REDACTED |
| KIP SERVICE OY | | | ADDRESS REDACTED |
| KLASSEN LEGAL | ATN: KEN KLASSEN | | KEN@KLASSENLEGAL.COM |
| L&T TEOLLISUUSPALVELUT OY | | | ADDRESS REDACTED |
| L&T YMPÄRISTÖPALVELUT OY | | | ADDRESS REDACTED |
| PROFESSIONAL CLEANING SVCS | | | ADDRESS REDACTED |
| RAINE & HORNE YOUNG | ADDRESS REDACTED | | ADDRESS REDACTED |
| SCHELLENBERG WITTMER LTD | | | ZURICH@SWLEGAL.CH |

# **Exhibit K**



**Exhibit K**

Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ACQUIOM AGENCY SERVICES LTD | ATTN: LEGAL DEPT | 1 LOVE LANE | 3RD FLOOR | LONDON | | EC2 7JN | UNITED KINGDOM |
| IDAHO STATE TAX COMMISSION | C/O LIEN DEPARTMENT | 11321 W CHINDEN BLVD | | BOISE | ID | 83714-1021 | |
| MERCURIA ENERGY TRADING SA | ATTN: LEGAL DEPT | 50 RUE DU RHONE | | GENEVE | | 1204 | SWITZERLAND |
| NORDIC TRUSTEE | ATTN: LEGAL DEPT. | KRONPRINSESSE MARTHAS PLASS 1 | | OSLO | | 0160 | NORWAY |
| SPRUNG INSTANT STRUCTURES  INC. | ATTN: LEGAL DEPT | 5711 WEST DANNON WAY | | WEST JORDAN | UT | 84081 | |
| SPRUNG INSTANT STRUCTURES  INC. | ATTN: TAMMY DAVIS | PO BOX 62  MAPLE LEAF RD | | ALDERSYDE | AB | T0L 0A0 | Canada |
| W&W-AFCO STEEL LLC | ATTN: KIM ROLSTON | 1730 W RENO AVE | | OKLAHOMA CITY | OK | 73106 | |
| WEBBANK | ATTN: LEGAL DEPT | 215 SOUTH STATE STREET | SUITE 1000 | SALT LAKE CITY | UT | 84111 | |

# Exhibit L



**Exhibit L**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| IDAHO STATE TAX COMMISSION | C/O LIEN DEPARTMENT | LDESK@TAX.IDAHO.GOV |
| SPRUNG INSTANT STRUCTURES, INC. | ATTN: TAMMY DAVIS | RECEIVABLES@SPRUNG.COM |
| W&W-AFCO STEEL LLC | ATTN: KIM ROLSTON | KROLSTON@WWAFCOSTEEL.COM |

# **Exhibit M**



**Exhibit M**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADP LLC | ATTN: LEGAL DEPT | PO BOX 842875 | | BOSTON | MA | 02284-2875 | |
| AMIL ASST MÉDICA INTERNACIONAL S/A | ATTN: LEGAL DEPT | AVENIDA BRASIL Nº 703 | | SAO PAULO | | | BRAZIL |
| AMIL ODONTO 205 | ATTN: LEGAL DEPT | RUA ARQUITETO OLAVO REDIG DE CAMPOS | 105  TOWER B | VILA FRANCISCO | SP | 04711-904 | BRAZIL |
| AON PLC | ATTN: LEGAL DEPT | THE METROPOLITAN BUILDING | JAMES JOYCE STREET | DUBLIN | | D01 | IRELAND |
| BDO INTERNATIONAL LIMITED | ATTN: LEGAL DEPT | THE CORPORATE VILLAGE | BRUSSELS AIRPORT | ZAVENTEM BRABANT FLAMAND | | 1930 | BELGIUM |
| BLUE CROSS BLUE SHIELD OF IDAHO | ATTN: LEGAL DEPT | 3000 E. PINE AVENUE | | MERIDIAN | ID | 83642 | US |
| BRADESCO ODONTO ODONTOPREV.  S/A | ATTN: LEGAL DEPT | ALAMEDA ARAGUAIA | 2104 - 21º ANDAR - ALPHAVILLE | BARUERI | SP | 06455-000 | BRAZIL |
| JAPAN PENSION SERVICE | ATTN: LEGAL DEPT | 3-5-24 TAKAIDO NISHI | SUGINAMI-KU | TOKYO | | 168-8505 | JAPAN |
| MANDATUM GROUP | ATTN: LEGAL DEPT | PO BOX 627 | | HELSINKI | | 00101 | FINLAND |
| MEHILÄINEN GROUP | ATTN: LEGAL DEPT | ARKADIANKATU 6 | | HELSINKI | | 00100 | FINLAND |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: LEGAL DEPT | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| MOBILIÈRESUISSE SOCIÉTÉ D'ASSURANCE | ATTN: LEGAL DEPT | BUNDESGASSE 35 | | BERNE | | 3001 | SWITZERLAND |
| OCTO FINANCES | ATTN: LEGAL DEPT | 117  AVENUE DES CHAMPS ELYSEES | | PARIS | | 75008 | FRANCE |
| PRICE WATERHOUSE COOPER | ATTN: LEGAL DEPT | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRUDENCIAL DO BRASIL | ATTN: LEGAL DEPT | AV REPUBLICA DO CHILE  330 | TORRE LESTE 24 E 25 ANDARES CENTRO | RIO DE JANEIRO | | 20.031-170 | BRASIL |
| SELLA INC. | ATTN: LEGAL DEPT | 1001 SE WATER AVE | | PORTLAND | OR | 97214 | US |
| SILTA OY | ATTN: LEGAL DEPT | MÄKELÄNKATU 87 | | HELSINKI | | 610 | FINLAND |
| SONY LIFE FINANCIAL ADV. PTE. LTD. | ATTN: LEGAL DEPT | 3 GATEWAY DR | #03-21 | WESTGATE | | 608532 | SINGAPORE |
| TOKYO PHARM INDUSTRY H.I.S | ATTN: LEGAL DEPT | 2-17-2  NAGATACHO | CHIYODA | TOKYO | | 100-0014 | JAPAN |
| USABLE LIFE | ATTN: LEGAL DEPT | PO BOX 1650 | | LITTLE ROCK | AR | 72203 | |
| VANGUARD | ATTN: LEGAL DEPT | PO BOX 28067 | C/O ASCENSUS | NEW YORK | NY | 10087 | |
| VARMA MUTUAL PENSION INSURANCE CO | ATTN: LEGAL DEPT | SALMISAARENRANTA 11 | | HELSINKI | | 00180 | FINLAND |
| VISION SERVICE PLAN | ATTN: LEGAL DEPT | 3333 QUALITY DR | | RANCHO CORDOVA | CA | 95670-7985 | US |
| WAGEWORKS  INC | ATTN: LEGAL DEPT | 4609 REGENT BLVD. | | IRVING | TX | 75063 | US |
| WORKSAFE VICTORIA | ATTN: LEGAL DEPT | 1 MALOP STREET | | GEELONG | | 3220 | AUSTRALIA |
| ZURICH SANTANDER BR SEG | ATTN: LEGAL DEPT | AVENIDA JORNALISTA ROBERTO MARINHO | Nº 85  20º ANDAR CEP | CIDADE MONCOES | SP | 04576-010 | BRAZIL |

# **Exhibit N**



**Exhibit N**
Served via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANN HARRIS BENNETT HARRIS COUNTY TX | ATTN: LEGAL DEPT | 1001 PRESTON | | HOUSTON | TX | 77002 | |
| AUSTRALIAN TAX OFFICE | ATTN: LEGAL DEPT | GPO BOX 9990 | | MELBOURNE | | 3001 | AUSTRALIA |
| CITY OF SALMON | ATTN: LEGAL DEPT | 200 MAIN ST | | SALMON | ID | 83467 | |
| GCCISD TAX SERVICES - LA PORTE ISD | ATTN: LEGAL DEPT | 607 W. BAKER ROAD | | BAYTOWN | TX | 77521 | |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 76 | | BOISE | ID | 83707 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 101 WEST JEFFERSON STREET | | SPRINGFIELD | IL | 62702 | |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: LEGAL DEPT | 1820 EAST 17TH ST. STE. 210 | | IDAHO FALLS | ID | 83404 | |
| KOBE CUSTOM TAX OFFICE | ATTN: LEGAL DEPT | 12-1  SHINKOCHO CHUO-KU | KOBE | HYOGO | | 6500041 | JAPAN |
| KOJIMACHI TAX OFFICE | ATTN: LEGAL DEPT | 1-1-15 KUDANMINAMI | CHIYODA | KUTOKYO | | 1028311 | JAPAN |
| LEMHI COUNTY | ATTN: LEGAL DEPT | 206 COURTHOUSE DR #2 | | SALMON | ID | 83467 | |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: LEGAL DEPT | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| STATE ADMIN OF TAXATION SHANGHAI | ATTN: LEGAL DEPT | NO 829 HUANHU WEST 3RD ROAD | NANHUI NEW TOWN PUDONG NEW AREA | SHANGHAI | | | CHINA |
| TEXAS COMPTROLLER | ATTN: LEGAL DEPT | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TOKYO PREFECTURE TAX OFFICE | ATTN: LEGAL DEPT | 2-1-12 UCHIKANDA | CHIYODA-KU | TOKYO | | 1018520 | JAPAN |
| TOYOHASHI CUSTOM TAX OFFICE | ATTN: LEGAL DEPT | 3-11 JINNOHUTOCHO | TOYOHASHI | AICHI | | 4418075 | JAPAN |
| VEROHALLINTO (TAX ADMINISTRATION) | ATTN: LEGAL DEPT | PL 325  00052 VERO | VÄÄKSYNTIE 4 | HELSINKI | | 000052 | FINLAND |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |

# Exhibit O



To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

Re: Case Number: 25-90002 – JERVOIS TEXAS, LLC, et al., CHAPTER 11 BANKRUPTCY

**IMPORTANT! PLEASE SERVE THE  DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN ORDER (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATION OF WORTHLESNESS WITH RESPECT TO COMMON STOCK AND (II) GRANTED RELATED RELIEF TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW\***

**Jervois Texas, LLC and seven affiliated debtors (together, the "Debtors") will not serve the *DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN ORDER (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATION OF WORTHLESNESS WITH RESPECT TO COMMON STOCK AND (II) GRANTED RELATED RELIEF  (Docket No. 12)* (the "NOL Motion") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant/BetaNext.**

**CUSIP No./ISIN No. Q5058P361 / AU000000JRV4**

On January 28, 2025 (the "Petition Date"), Jervois Texas, LLC and seven affiliated debtors (together, the "Debtors"), filed with the United States Bankruptcy Court for the Northern District of Texas, the *DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN ORDER (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATION OF WORTHLESNESS WITH RESPECT TO COMMON STOCK AND (II) GRANTED RELATED RELIEF* (the "NOL Motion"). Stretto, the claims and noticing agent for Debtors, was instructed by the Debtors' counsel that the NOL Motion must be served upon holders of the below referenced CUSIP Number.

| CUSIP/ISIN No(s) | Record Date |
|---|---|
| Q5058P361 / ISIN AU000000JRV4 | January 28, 2025 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

All emails and inquiries shall be sent to PublicSecurities@stretto.com

*Note: The NOL Motion contains important information that is of interest to the registered and beneficial owners of the subject JERVOIS TEXAS, LLC common stock. Each registered holder of the JERVOIS TEXAS, LLC common stock should forward a copy of these NOL Motion immediately to any beneficial owners(s) of the JERVOIS TEXAS, LLC common stock for whom the holder acts as nominee or in any other capacity*

*\*Please note that neither Stretto nor the Debtor(s)/Trustee will be responsible for any expenses or costs incurred by nominees in notifying their clients as per this instruction.*

*Any and all expenses, costs, or charges of any kind ("Expenses") incurred in the process of notifying their respective clients pursuant to these instructions shall be the sole responsibility of the nominee incurring such Expenses.*